EXHIBIT A

ID: 010



# SPORTS AUTHORITY®

## TSA STORES, INC.
## 2011 DOMESTIC VENDOR DEAL SHEET (VENDOR AGREEMENT)
### PAY BY SCAN

**EFFECTIVE PERIOD:** 1/30/2011 THROUGH 1/28/2012

VENDOR NAME: Pinnacle Sports Equipment Inc    VENDOR NUMBER: ~~82989~~ 24595

TSA DEPARTMENT(S): BASEBALL    SUB DEPT: 921 - BASEBALL

VENDOR BRANDS*: BAMBOOBAT, Pinnacle    BUYER NAME: Brian Martelon

All Purchase Goals and Threshold clauses are based on purchases for (select one):

[X] The department/departments indicated in this agreement.    [ ] All TSA departments that Vendor sells merchandise to.

| | | |
|---|---|---|
| ADDRESS: 3555 Victory Blvd | CITY: Staten Island | STATE: NY |
| ZIP CODE: 10314 | COUNTRY: USA | TAX ID: 57-1149709 **W-9 REQUIRED |
| MAIN PHONE: 718 698-0775 | MAIN FAX: 718-494-1583 | OTHER #: |

| | | |
|---|---|---|
| VP OF SALES: Thomas C | EMAIL: VERREN6IAT@GMAIL.COM | PHONE: 718 698-0775 |
| ADDRESS: | | |
| FAX: Same as Above | OTHER PHONE: | |

| | | |
|---|---|---|
| N SALES MNGR: | EMAIL: | PHONE: |
| ADDRESS: | | |
| FAX: | OTHER PHONE: | |

| | | |
|---|---|---|
| R SALES MNGR: | EMAIL: | PHONE: |
| ADDRESS: | | |
| FAX: | OTHER PHONE: | |

*Vendor represents that there is no manufacturer's representative, dealer, or other third party receiving commissions or payments in connections with this contract, except for the following (if applicable):*

| | | |
|---|---|---|
| REP NAME: George Fabian | COMPANY: GM Fabian Sales | COMMISSION: |
| ADDRESS: 925 W Kenyan Blvd | CITY, ST: Denver, CO | ZIP: 80110 |
| PHONE: 303 884 5406 | FAX: | EMAIL: GMFabian@earthlink.net |

| | | |
|---|---|---|
| NAME: Thomas C | EMAIL: | PHONE: |
| ADDRESS: | Same as Above | |
| FAX: | OTHER PHONE: | |

### MIS DEPARTMENT CONTACT

| | | |
|---|---|---|
| NAME: | EMAIL: | PHONE: |
| ADDRESS: | | |
| FAX: | OTHER PHONE: | |

VENDOR INITIALS: ____    TSA INITIALS: ____    Page 1

| NAME: | EMAIL: | | PHONE: |
|---|---|---|---|
| ADDRESS: | N/A | FAX: | PHONE: |

| VNDR CONTACT NAME: THOMAS M | EMAIL: TVERRENGIA @BAMBOOBAT.COM | | |
|---|---|---|---|
| ADDRESS: 3555 VICTORY BLVD SI NY 10314 | FAX: 718 494 1583 | PHONE 2: | |

| FREIGHT NAME: | EMAIL: | | PHONE: |
|---|---|---|---|
| ADDRESS: | | FAX: | PHONE 2: |

| NAME: | EMAIL: | | PHONE: |
|---|---|---|---|
| ADDRESS: SAME AS ABOVE | | FAX: | PHONE 2: |

| NAME: | EMAIL: | | PHONE: |
|---|---|---|---|
| ADDRESS: SAME AS ABOVE | | FAX: | PHONE 2: |

| PRES/CEO: | EMAIL: | | PHONE: |
|---|---|---|---|
| ADDRESS: | | FAX: | PHONE 2: |

| CARRIER: | POLICY #: | EXP DTE: |
|---|---|---|
| ADDRESS: | | |
| FAX: | COVERAGE AMT: | |

| ADDRESS: 71B WINANT PLACE | CITY, ST: STATEN ISLAND NY | ZIP: 10309 |
|---|---|---|
| NAME: Pinnacle Sports | EMAIL: | |
| PORT OF ORIGIN: | COUNTRY: | |
| PHONE/FAX: | PRODUCT TYPE: BASEBALL BATS | |

| ADDRESS 2: | CITY, ST: | ZIP: |
|---|---|---|
| NAME: | EMAIL: | |
| PORT OF ORIGIN: | COUNTRY: | |
| PHONE/FAX: | PRODUCT TYPE: | |

| ADDRESS 3: | CITY, ST: | ZIP: |
|---|---|---|
| NAME: | EMAIL: | |
| PORT OF ORIGIN: | COUNTRY: | |
| PHONE/FAX: | PRODUCT TYPE: | |

VENDOR INITIALS: _____    TSA INITIALS: _____    Page 2

(Place an "X" in the applicable box):     Prepaid (Vendor Pays): [     ]     Collect* (TSA Pays): [X]

*Must use TSA LCC for collect. No "add to invoice" without TSA Transportation Department written approval.

If shipping method is Direct Store Delivery (DSD) **Prepaid Freight is Required.**

**FREE FREIGHT ALLOWANCE CONDITIONS:**

FOB ADDRESS: **7/B WINANT PLACE**     CITY STATE: **SI NY**     ZIP: **10309**

---

Payment is based on (Choose Method):

% of Retail (Detail Below): [     ]     COST: [X]     OTHER (Detail Below): [     ]

If Payment Method is % of Retail:  VENDOR PORTION %: _____     TSA PORTION %: _____

If Payment Method is Other, Detail Below:

---

**Choose One Method:**

DESTROY FOR CREDIT: [     ]     RETURN TO VENDOR: [X]

Merchandise will be disposed to include 8% handling fee of the cost of goods (as if sold by TSA) disposed.    If Vendor does not authorize DFC, TSA will physically return defective merchandise to Vendor, at Vendor's expense. TSA will use Vendor's carrier if such information is provided to TSA. If Vendor does not provide return authorization information within 90 days of request by TSA, TSA may DFC the goods even if Vendor has not checked DFC below.
Collection Method:  Vendor will pay handling fees as a TSA generated Charge back that will be deducted from invoice.

**Defective Return Authorization:**

Defective merchandise that is returned to vendor will incur an 8% handling fee of the original cost of goods based on the last selling cost for consolidated returns from our Return Centers.  Non-defective merchandise that is returned for a recall, pack-up, or any other reason, will incur a 4% handling fee of the original cost of goods based on the last selling fir consolidated returns from our Return Centers. Additionally, all merchandise required to be returned will be assessed freight charges equal to the freight inbound and freight returned to vendor.

**Disposed for Credit:**

Allows TSA to charge Vendor for defective merchandise without sending product back. TSA will dispose of this product, to include 8% handling fee of the original cost of goods based on the last selling cost disposed.

Indicate if return merchandise may be field disposed for credit ("DFC"):  YES: [     ]    NO: [X]

RTV's that are not DFC will be physically returned to Vendor, at Vendor's expense. TSA will use TSA carriers and deduct all related freight charges (equal to the freight inbound and freight returned to vendor). If Vendor does not provide return authorization information within 90 days of request by TSA, TSA may DFC the goods even if Vendor has not checked DFC above.
Due to the cost of ocean freight, all merchandise shipped to Alaska and Hawaii locations will be DFC. Merchandise covered by RTV program will not be physically returned for these locations.

Type of Merchandise that applies to DFC*: [ **NONE** ]     *If none specified, DFC applies to all Merchandise.

---

VENDOR INITIALS: _____     TSA INITIALS: _____                                    Page 3

Please identify all that apply and include return authoriziation ("RA") information. Merchandise shipped to Alaska and Hawaii locations will be DFC and not be physically returned to vendor.

Items with an * are required fields.

*Please select the preferred method of obtaining an RA: PHONE: [ ]   FAX: [ ]   E-MAIL: [X]

| | |
|---|---|
| RA FREQUENCY: WEEKLY | |
| *FAX #: 718 494 1583 | E-MAIL: INFO @ BAMBOOBAT. COM |
| *ADDRESS 1: 3555 Victory BLVD | *CITY ST: SI NY    *ZIP: 10314 |
| *CONTACT NAME: THOMAS C | EMAIL 2: VERRENGIAT @ GMAIL.com |
| *PHONE FAX 2: | |
| MERCH THAT APLLIES TO ADDRESS 1: BASEBALL BATS | |

| | |
|---|---|
| ADDRESS 2: | CITY ST:    ZIP: |
| CONTACT NAME: | EMAIL 2: |
| PHONE FAX 2: | |
| MERCH THAT APLLIES TO ADDRESS 2: | |

Are Add-Ons Allowed?   [ ] YES   [X] NO
PARCEL CARRIER: UPS 27V0V4        LTL CARRIER:

Attach additional return center addresses in the same format

Place and "X" where applicable.   [ ] In-House   [X] Third Party
COMPANY: DI CENTRAL
EDI CONTACT: THOMAS M       EMAIL: TVERRENGIA @ BAMBOOBAT.com
PHONE: 718 698-0775       FAX: 718 494 1583
ADDRESS: 3555 Victory BLVD       CITY ST: SI NY       ZIP: 10314
OTHER PHONE:

Does your company subscribe to the Inovis Catalogue (Formerly QRS)?

[ ] YES [X] NO, Then please contact Inovis at 1-877-446-6847, option 4 and reference Sports Authority Catalogue Program.

INOVIS ACCOUNT #:

Is Merchandise?   [ ] PRE - TICKETED MSRP        [ ] (GOH) PRE - HUNG
[X] PRE - TICKETED TSA RETAIL PRICE        [ ] EAS - TAGGED

UPC Code supplied on all merchandise:   [X] YES   [ ] NO

SPECIAL COMMENTS:

VENDOR INITIALS:        TSA INITIALS:        Page 4

## ADVERTISING COMMITMENT SCHEDULE

**Participation Schedule: Vendor elects to participate in the TSA advertising programs indicated below:**

| Place "X" Where | Program Name | Advertising Rebate (%) (Ex. 2.00%) | Amount $ |
|---|---|---|---|
| X | Cooperative Advertising | 2 % | OF TOTAL PAID |
| | | | |

*If Vendor uses a different name for co-op (i.e. key funds, MDF, etc.) then the TSA buyer should insert the name of the program in the Program Name column. If certain purchases by TSA are excluded from the advertising commitment calculation or other terms apply, then list the excluded items and additional details in the applicable boxes below:

**EXCLUDED ITEMS:**

**ADDITIONAL TERMS:**

| Advertising Rebate (%) | Purchase Goals | | | Exclusions From Purchases (List specific items) |
|---|---|---|---|---|
| | From: | | To: | N/A |
| | From: | | To: | |
| | From: | | To: | |

Unless otherwise stated the Co-op Advertising Commitment is based on COST sales for TSA's fiscal year, payable by DFI at 100% reimbursement with N POP requirements. All Advertising Commitment and Sales Incentive Program Purchase Goal Tiers are retroactive to dollar 1 and are computed using the highest Advertising Rebate % achieved.

**Please indicate whether Vendor elects to participate in TSA's Margin Support Program by placing an "X" in the applicable box:**

☐ YES      ☒ NO

Vendor will pay TSA an amount (the "Margin Support Payment") that allows TSA to realize a gross profit margin on retail sales during the Effective Period of the merchandise purchased under the agreement that equals the Guaranteed Margin listed below. The Margin Support Payment will be calculated by subtracting (i) TSA's actual margin on sales of the Merchandise during the effective period from (ii) the Guaranteed Margin and (iii) multiplying the result by the retail sales price for sales of the Merchandise during the effective period. TSA's margin will be calculated by subtracting TSA's landed cost of the Merchandise from the retail sales price for such Merchandise. TSA will calculate the Margin Support Payment within 180 days after the effective period.

| Department* | Guaranteed Margin % | Sales Target $ | Margin Target $ |
|---|---|---|---|
| | | | |
| | | | |

* If this applies to more than one department, list all departments that it applies to and the amounts committed for each department.



Please indicate whether Vendor elects to participate in other entitlement programs by placing an "X" in the applicable box:

☐ YES    ☒ NO

Other/Additional Program Package Details: _____

| Department* | Amount Committed |
|---|---|
|  |  |
|  |  |
| Total Amount Committed: |  |

*If this applies to more than one department, list all departments that it applies to and the amount committed for each department.

| Volume Rebate* (%) | Purchase Goals* ($) | | | Exclusions From Purchases (List specific items) |
|---|---|---|---|---|
|  | From: |  | To: |  |
|  | From: |  | To: |  |
|  | From: |  | To: |  |
|  | From: |  | To: |  |

*Unless otherwise stated the Volume Rebate Program is based on COST sales for TSA's fiscal year, payable by DFI at 100% reimbursement. If certain purchases by TSA are excluded from the volume rebate calculation, then list the excluded items in the chart immediately above. All Volume Rebate and Purchase Goal Tiers are retroactive to dollar 1 and are computed using the highest Volume Rebate % achieved.

Vendor will pay TSA a Logistics Rebate in order to defray a portion of TSA's logistics costs. The Logistics Rebate is calculated by multiplying the Rate of Logistics Rebate indicated below times TSA's sales during the Effective Period from Vendor that are shipped to any of TSA's distribution facilities.

**RATE OF LOGISTICS REBATE:** _____

**REMIT ADDRESS:** 3555 Victory Blvd    **CITY:** SI    **STATE:** NY

**REMIT ZIP CODE:** 10314    **COUNTRY:** USA    **TAX ID:** 57-1149709

**MAIN PHONE:** 718 698-0775    **MAIN FAX:** 718 494 1583

**REMIT E-MAIL:** TVerrengia @ BambooBat.com

Are Vendor's accounts receivables from TSA factored (select one)?    ☐ YES    ☒ NO

**FACTOR NAME:**    **PHONE:**    **FAX:**

**ADDRESS:**    **CITY ST:**

**ZIP:**    **CONTACT:**

**E-MAIL:**

**OTHER:**

| ORDER TYPE | Purchase Order Payment Terms* (# of Days for Payment) | Pricing Discounts* (% Discount, additional terms) |
|---|---|---|
| **INITIAL ORDER:** | NET 30 20FM | Ø |
| **RE-ORDER:** | NET 30 | Ø |
| **NEW STORE:** | 60 days in addition to terms listed above on New Store Opening Inventory as defined in TSA's Vendor Relationship Guide. | Ø |
| **CONTAINER/ POE/ IMPORT:** | N/A | Ø |
| **OTHER:** | | Ø |

*All Vendor invoicing must comply with the terms and conditions that are part of this Agreement. All of Vendor's invoices must be submitted via an EDI 810 document. **All Payment Terms listed above are based on the later of: (i) TSA's receipt of invoice; or (ii) TSA's receipt of the Merchandise at the location designated by TSA.** All Pricing Discounts are based on the gross unit cost of the items included in an Order and are in addition to all other discounts and payment terms. If additional Payment Terms exist, please list in comment section below. All correspondence must be in writing and received within six months of the invoice date.

**COMMENTS:**

Vendor will pay all Defective Allowance, Advertising Commitment, Margin Support, Volume Rebate, Logistics Rebate, and any other or additional Entitlements monthly in the manner selected below (Place an "X" in only one of the following; if none selected then the method will be TSA generated chargeback). Note: All unpaid claims will be deducted from open invoices 30 days after billing. TSA will hold in accounts payable amount equal to chargeback until claim is paid/settled.

☒ **TSA GENERATED CHARGEBACK (Most Preferred)**    ☐ **VENDOR CHECK (Send only to TSA Vendor Acct. Dept.)**

☐ **ITEMIZED LINE ITEM OFF INVOICE (Must be initiated by vendor)**

**VENDOR INITIALS:** _AV_    **TSA INITIALS:** _B_    Page 7

VENDOR WARRANTS THAT PRICES CHARGED TO TSA FOR MERCHANDISE OR SERVICES (ON A NET PRICE BASIS) WILL BE NO HIGHER THAN THE LOWEST PRICES CHARGED BY VENDOR TO ANY OF ITS CUSTOMERS, EXCEPT AS FOLLOWS:

EXCEPTIONS:

Vendor is responsible for all missing or lost goods (shrink).

•If Vendor is converting to the Pay-by-Scan program, Vendor shall reimburse TSA for all costs of goods on hand at the time of conversion.
• Vendor shall adhere to the invoice and shipping policies, as well as the terms and conditions of TSA's Vendor Relationship Guide which is available at www.thesportsauthority.com.
•TSA and Vendor agree that the arrangement contemplated by this agreement shall be a consignment as defined in Section 9-102 of the Colorado and Delaware Uniform Commercial Codes.  Vendor shall retain title to all goods subject to this agreement until the date of sale at which time title shall pass from Vendor to the purchaser of such goods.  Vendor shall be entitled to file UCC-1 Financing Statements to reflect this consignment.
•The term of this agreement shall commence as of the Effective Date and remain in effect until a new agreement is signed by TSA and Vendor.

**IN WITNESS WHEREOF,** the Parties hereto have caused this Agreement to be executed by their duly authorized representatives as of the date indicated below.

| Vendor | TSA STORES, INC. |
|---|---|
| By: | By: _____ (Buyer) |
| Print Name: THOMAS N VERRENGIA | Print Name: BRIAN MARTIGAN |
| Title: CEO | Title: Buyer |
| Date: 2/15/11 | Date: 9/7/11 |
| PLEASE SIGN AND INITIAL USING BLUE INK TO ALLOW FOR EASY IDENTIFICATION OF THE ORIGINAL AGREEMENT. | By: _____ (DMM) |
| | Print Name: Tevis Cater |
| | Title: Divisional Merchandise Manager |
| | Date: |

VENDOR INITIALS: _____    TSA INITIALS: _____

TSA Company Profile
Pay by Scan

Version 1.1.09                                    Your Answers

| | |
|---|---|
| **Vendor Name -** | Pinnacle Sports Equipment, Inc |
| **Vendor number -** | 22989 |
| **Today's date -** | 5/1/2011 |
| 1.) Is Company currently receiving Edifice sales and inventory data? | No |
| 2.) Does Company generate ASN's? | Yes |
| 3.) Are you able to generate one 856 ASN per store? | Yes |
| 4.) Are you able to generate 810 Invoices? | Yes |
| 5.) Can you generate and attach UCC128 labels to the cartons? | Yes |
| 6.) Who is Company's primary contact to initiate Pay by Scan testing? Name and Title: | Thomas Michael - CEO |
| Telephone: | 718-698-0775 |
| E-mail: | tverrengia@bamboobat.com |
| Opeartions/Warehouse Contact information | |
| Name and Title: | Thomas C. - VP |
| Telephone: | 718-698-0775 |
| E-mail: | info@bamboobat.com |
| **If applicable, 3rd party contact information** | |
| Name and Title: | |
| Telephone: | |
| E-mail: | |
| | |
| 7.) What is company's product mix/category? If multiple select main and list others | 921-BASEBALL |
| 8.) Is your product seasonal?  If yes what is the timeframe for shipment? | |
| Are there minimum order requirements by case pack? | yes |
| If so, what are the limitations? | Varies by product. |
| Are there minimum order requirements by stores? | none |
| If so what are the requirements? | |
| 9.) Does Company pre-ticket? **REQUIRED** | yes |
| 10.) Can your company pick and pack ship to mark for/SDQ? | yes |
| 11.) How much time is required for this testing? | One Week |
| **Sports Authority use only** | |
| **DSD or DC** | |
| **Replenishment (E3, Buyer Buy, reverse PO)** | |
| **Buyer** | |
| of stores | |



# EDI Trading Partner Profile

**Please complete and return to:**

The Sports Authority      Email:   tsaedi@thesportsauthority.com
EDI Department            Fax:     720-475-2132
1050 West Hampden Ave.
Englewood, CO   80110

Company Name:  Pinnacle Sports Equipment, Inc    Vendor number: 22989

Address:  3555 Victory Blvd

City/State/Zip: Staten Island, NY 10314

Buyer you are working with:  Brian Martelon

| Primary EDI Contact (Company Contact) | Secondary Contact (or Service Bureau) | | |
|---|---|---|---|
| Name | Thomas Michael | Name | Thomas C. Verrengia |
| E-mail | info@bamboobat.com | E-mail | Squig29@bamboobat.com |
| Phone | 718-698-0775 | Phone | 718-698-0775 |
| Fax | 718-494-1583 | Fax | 718-494-1583 |

| | | Changed? | |
|---|---|---|---|
| Value Added Network/VAN: | # | Yes No | |
| | Qualifier | ID | |
| Production Interchange ID: | | | Yes No |
| Test Interchange ID: | # | # | Yes No |

| | VAN | Inovis ( | |
|---|---|---|---|

| | | H A M AI L) | |
|---|---|---|---|
| The Sports Authority | Production ISA Qualifier / ID | 0 8 | 6147970000 |
| | Test ISA Qualifier / ID | 1 2 | 3032005050T |

**For Internal Use Only**

| GRSEDI/1 | P T | TPR | P T | POs | Y N |
|---|---|---|---|---|---|
| MENEDI/3 | P T | Inovi s | P T | Test Rqd | Y N |

2

Sports Authority
Pay on Scan Comparison
Pinnacle Sports Equipment, Inc.

| | Pay on Scan (New) Pinnacle Sports Equipment, Inc. | | Old or New Proposed - Owned Inv Pinnacle Sports Equipment, Inc. | | Comparison | |
|---|---|---|---|---|---|---|
| Annual Purchase Plan | $ 600,000 | | $ 480,000 | | $ 120,000 | |
| Average Cost Per Unit | 33.00 | | 33.00 | | | |
| Projected Number of Units Purchased | 18,182 | | 14,545 | | 3,636 | |
| Average Inventory | N/A | | 180,000 | | | |
| Projected Annual Retail Sales | $ 840,000 | | $ 672,000 | | $ 168,000 | |
| Projected Annual Cost Sales | 378,000 | | 302,400 | | 75,600 | |
| Projected GMS and GM% | 462,000 | 66.00% | 369,600 | 55.00% | 92,400 | 0.00% |
| Logistics Rebate (COGS Based) | 1,890 | 0.50% | 7,200 | 1.50% | (5,310) | -1.00% |
| COOP Allowance (COGS Based) | 3,780 | 1.00% | 9,600 | 2.00% | (5,820) | -1.00% |
| Volume Rebates (COGS Based) | - | 0.00% | - | 0.00% | - | 0.00% |
| Markdown Money (% of COGS) | - | 0.00% | - | 0.00% | - | 0.00% |
| Spiff Support (% of COGS) | - | 0.00% | - | 0.00% | - | 0.00% |
| Shrink (TSA Responsibility, % of Retail Sales) | - | 0.00% | (6,720) | 1.00% | 6,720 | 0.00% |
| Carrying Cost | (12,000) | NA | (9,600) | 2.00% | 9,600 | 0.00% |
| Freight (Collect Only) | NA | 2.02% | | 2.02% | (2,400) | 0.02% |
| Total Gross Margin | $ 455,670 | 54.25% | $ 361,080 | 53.73% | $ 94,590 | 0.51% |

**Program Details** (Pay on Scan New)

Program
Retail % Split

Vendor: ☐ Retail ☐ TSA ☐ Vendor   ☑ Cost   0%   0%

If New, replacing Existing? ☑ New ☐ Existing
If Replacing an Existing, Who? ☐ Yes ☑ No
If Replacing Vendor: ☐ All SKUs ☐ Partial
Conversion Required? ☐ Yes ☑ No
If Conversion FUJ or Partial? ☐ Full ☐ Partial
Inventory Reduction? ☐ SKU ☐ Style ☐ Both
If Yes, How Much ☐ Yes ☑ No
Is Merchandise within assortment timeline? ☐ Yes ☑ No
If No, did visual approve for space planning?
Department (s): Baseball
Product Description: Baseball Bats
Payment Terms: Net 30 EOPM / Pay on Scan (New)

**Logistics**

Ship to: If Store Vendor Pays Freight ☑ DC ☐ Store ☐ Both
Freight Terms if Ship to: DC ☐ Pre-paid (Vendor pays) ☑ Collect (TSA Pays)
ASN ☑ Yes ☐ No
Pack Method ☑ Bulk ☐ SKU ☐ PDQ
On Fulfillment ☑ Yes ☐ No
Ship Point: Staten Island, NY
Defective Goods ☐ RTV ☐ DFC

Pro's and Con's

Pro's

Con's

**Program Details** (Old or New Proposed - Owned Inv)

Vendor

If New, replacing Existing? ☑ New ☐ Existing
If Replacing an Existing, Who? ☐ Yes ☑ No
On Hand Inventory $ _____
Accounts Payable Balance $ _____

Regular Payment Terms: Net 30

**Logistics**

Ship to: If Store Vendor Pays Freight ☑ DC ☐ Store ☐ Both
Freight Terms if Ship to: DC ☐ Pre-paid (Vendor pays) ☑ Collect (TSA Pays)
ASN ☑ Yes ☐ No
Pack Method ☑ Bulk ☐ SKU ☐ PDQ
On Fulfillment ☑ Yes ☐ No
Ship Point: Staten Island, NY
Defective Goods ☐ RTV ☐ DFC ☐ DFA

Old or New Proposed - Owned Inv

Pro's and Con's

Pro's

New program, wood bats growing in popularity, gets us deeper in this business with minimal exposure financially

Con's

new program, would have to put together an 'ask' to grow inventory in category.

**Kristen Clendenen**

| | |
|---|---|
| From: | Rod Hansen |
| Sent: | Tuesday, September 06, 2011 5:17 PM |
| To: | Brian Martelon; David Sica; Maggie McDonald; Kris Reardon; Kristen Clendenen; Rebecca Suniga; Michaele Graham; Michelle Navant; Amanda Teed; Mark Albright; Jesus Rivera; Kimberly Eubanks; Bonda Ellingson; Tom Wildenberg; Dan Boose; Tony Forde; Jeff Steele; Josh Vliem; Randy Vier; Mike Willems |
| Subject: | Pinnacle Sports PBS |
| Attachments: | Pinnacle PBS Comparison.xlsx |

Pinnacle Sports has been approved for pay on scan from both Finance and Logistics.  This is a new vendor with no inventory reduction and no conversion required.  The merchandise category is Baseball, 921, and the product is bats. Brian / David please send over the deal sheet and vendor set up for Kristen to review and make sure there are no issues.  Assortment is within the approved timeline.  Please make sure both VA and Gwen have approved.

Thanks

Rod Hansen

VP / Controller Retail Accounting
**SPORTS**
**AUTHORITY**®
1050 West Hampden Ave.
Englewood, CO 80110
Office (720) 475-2261
Fax (720) 475-3261
rhansen@sportsauthority.com

1

# Kristen Clendenen

| | |
|---|---|
| **From:** | Brian Martelon |
| **Sent:** | Friday, September 16, 2011 8:09 AM |
| **To:** | Kristen Clendenen; David Sica |
| **Subject:** | RE: Pinnacle Sports Equipment |

Would prefer to go with the deal sheet as it gets us another .5%...they know terms are Net 30 EOFM...thanks

**From:** Kristen Clendenen
**Sent:** Wednesday, September 14, 2011 2:12 PM
**To:** Brian Martelon; David Sica
**Subject:** Pinnacle Sports Equipment

Brian & Dave,

Please verify the following on the Pinnacle Sports Equipment:

The approved comparison analysis shows .5% Logistics allowance and 1% COOP allowance, but the deal sheet has 2% COOP and no Logistics (the Logistics allowance would have factored into the approval from that department).  Is the deal sheet correct or do we need to have an e-mail update from the vendor to correct one or both of these allowances?

The deal sheet only shows Net 30 for the terms, does the vendor understand that this is Net 30 End of Fiscal Month?

Thanks,
Kristen

Kristen Clendenen
Manager Scan-based Accounting

# SPORTS
## AUTHORITY
ph. 800-666-8143 x2644 or
ph. 720-475-2644
Kclenden@thesportsauthority.com <mailto:Kclenden@thesportsauthority.com>
fax 720-475-4643

Form **W-9**
(Rev. January 2011)
Department of the Treasury
Internal Revenue Service

**Request for Taxpayer**
**Identification Number and Certification**

Give Form to the
requester. Do not
send to the IRS.

Name (as shown on your income tax return)

**PINNACLE SPORTS EQUIPMENT, INC.**

Business name/disregarded entity name, if different from above

Check appropriate box for federal tax
classification (required): ☐ Individual/sole proprietor   ☐ C Corporation   ☑ S Corporation   ☐ Partnership   ☐ Trust/estate

☐ Limited liability company. Enter the tax classification (C=C corporation, S=S corporation, P=partnership) ▶ _____

☐ Exempt payee

☐ Other (see instructions) ▶

Address (number, street, and apt. or suite no.)

**3555 VICTORY BOULEVARD**

City, state, and ZIP code

**STATEN ISLAND, NEW YORK  10314**

Requester's name and address (optional)

List account number(s) here (optional)

**Part I    Taxpayer Identification Number (TIN)**

Enter your TIN in the appropriate box. The TIN provided must match the name given on the "Name" line to avoid backup withholding. For individuals, this is your social security number (SSN). However, for a resident alien, sole proprietor, or disregarded entity, see the Part I instructions on page 3. For other entities, it is your employer identification number (EIN). If you do not have a number, see How to get a TIN on page 3.

**Note.** If the account is in more than one name, see the chart on page 4 for guidelines on whose number to enter.

Social security number

| | | | – | | | – | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

Employer identification number

| 5 | 7 | – | 1 | 1 | 4 | 9 | 7 | 0 | 9 |
|---|---|---|---|---|---|---|---|---|---|

**Part II    Certification**

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me), and

2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding, and

3. I am a U.S. citizen or other U.S. person (defined below).

**Certification instructions.** You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the certification, but you must provide your correct TIN. See the instructions on page 4.

Sign
Here

Signature of
U.S. person ▶

Date ▶

## General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

## Purpose of Form

A person who is required to file an information return with the IRS must obtain your correct taxpayer identification number (TIN) to report, for example, income paid to you, real estate transactions, mortgage interest you paid, acquisition or abandonment of secured property, cancellation of debt, or contributions you made to an IRA.

Use Form W-9 only if you are a U.S. person (including a resident alien), to provide your correct TIN to the person requesting it (the requester) and, when applicable, to:

1. Certify that the TIN you are giving is correct (or you are waiting for a number to be issued),

2. Certify that you are not subject to backup withholding, or

3. Claim exemption from backup withholding if you are a U.S. exempt payee. If applicable, you are also certifying that as a U.S. person, your allocable share of any partnership income from a U.S. trade or business is not subject to the withholding tax on foreign partners' share of effectively connected income.

**Note.** If a requester gives you a form other than Form W-9 to request your TIN, you must use the requester's form if it is substantially similar to this Form W-9.

**Definition of a U.S. person.** For federal tax purposes, you are considered a U.S. person if you are:

• An individual who is a U.S. citizen or U.S. resident alien,

• A partnership, corporation, company, or association created or organized in the United States or under the laws of the United States,

• An estate (other than a foreign estate), or

• A domestic trust (as defined in Regulations section 301.7701-7).

**Special rules for partnerships.** Partnerships that conduct a trade or business in the United States are generally required to pay a withholding tax on any foreign partners' share of income from such business. Further, in certain cases where a Form W-9 has not been received, a partnership is required to presume that a partner is a foreign person and pay the withholding tax. Therefore, if you are a U.S. person that is a partner in a partnership conducting a trade or business in the United States, provide Form W-9 to the partnership to establish your U.S. status and avoid withholding on your share of partnership income.

Cat. No. 10231X

Form **W-9** (Rev. 1-2011)

 **SPORTS AUTHORITY**.

**TRADE**
**VENDOR MASTER**
**RECORD INFORMATION**

VENDOR NAME*        Pinnacle Sports Equipment, Inc
     *Name as it appears on tax documents issued to this vendor

STREET/P.O. ADDRESS        3555 Victory Blvd

| | CITY:  Staten Island | ST | NY | ZIP | 10314 |

PHONE NUMBERS:        VOICE:    718-698-0775
                  FAX:      718-494-1583

VENDOR CONTACT PERSON        Thomas Michael    *TVERRENGIA@BAMBOOBAT.COM*

TAX IDENTIFICATION NUMBER**        57-1149709
     **This information is required before this vendor will be set up and must be the number issued to the vendor named above.

VENDOR REMIT-TO ADDRESS        Pinnacle Sports Equipment, Inc
   Where are payments to be directed?    3555 Victory Blvd
                        Staten Island, NY 10314

VENDOR RETURN ADDRESS        Same As Above
   Where are returns to be sent?

TERMS:    PAYMENT:  (Net 60,  Net 90, etc.)    ~~POS~~ Net 30 *EOEM*

DOES THIS VENDOR REQUIRE A COMPANY CREDIT PACKAGE?    ☑ YES    ☐ NO

IS THERE ANY HAZARDOUS MATERIALS OR    ☐ YES    ☑ NO
HAZARDOUS CLASSIFICATION REQUIRED?
     (A response is required.  If "YES" is checked, a Traffic Dept. Manager will contact you.)

FREIGHT CODE:    PREPAID  ☐    COLLECT  ☑
                     RTV
RETURNS:    ALLOWED  ☒    NOT ALLOWED  ☐    OTHER    rranty Direct to Vendor. No In S

REQUESTED BY:    BRIAN MARTIN    [signature]    BUYER #:    159
             PRINTED NAME    SIGNATURE

APPROVED BY:    ROB Leon    [signature]    DATE:    9/6/11
(Must be completed by VP)    PRINTED NAME    SIGNATURE

APPROVED BY:    [signature]    [signature]    DATE:
(Must be completed by SVP)    PRINTED NAME    SIGNATURE
(SVP signature required for Pay By Scan vendors.)

---

**APPROVED BY:**

GRP MGR G.M. & VDR ENTITLEMENTS:    [signature]    DATE:    9/16/11

GRP MGR / MGR TRADE PAYABLES:    [signature]    DATE:    9/22/11

VP CORPORATE LOGISTICS:    [signature]    DATE:    9/22/11

VP RETAIL ACCOUNTING:    DATE:

VENDOR SET UP BY:    [signature] mm    DATE:    9-22-11

VENDOR NUMBER ISSUED:    24595    **ACCOUNTING USE ONLY**

**NOTE TO VENDORS:  If you are completing this form at the request of one of our buyers, please return the form to the attention of that buyer.  NOTE TO BUYERS:  All new Vendor Record Information forms must be accompanied by a signed deal sheet and approved by a department VP.  All Pay By Scan vendors must also include the PBS profitability sheet and be approved by a department SVP.**

Vendor Maint. Mailbox - vendormaintenance@thesportsauthority.com  OR  Vendor Maint. Efax # - 720-475-4970

*Pinnacle Sports Equipment*
*PBS*

*Received 9/14/11*
*Rod Approved   9/6/11*

## CHECKLIST FOR PAY BY SCAN TRADE VENDOR SET-UPS
### Main Contact - Kristen Clendenen

- ☑ Verify vendor in/not in system    *22989? Team Dale*
- ☑ Every Page must have initials
- ☑ Must have current year deal sheet and set up form (2011)
- ☑ All signatures on set-up form and last page must be signed
- ☑ Tax ID (W-9 must be attached)
- ☑ Freight must be checked by vendor   *Collect*
- ☑ Terms – if Net 15 EOFM verify they didn't mean bi-weekly   *Net 30 EOFM*
- ☑ Remit address
- ☑ Returns, allowed or not allowed, needs to be checked – Pay by Scan is either RTV or DFC, returns should always be allowed
- ☑ Check to make sure return address is in appropriate spot
- ☑ Verify merchandise shipped to Alaska and Hawaii locations will be DFC and NOT be physically returned to the vendor
- ☑ Verify they have used the correct deal sheet (POS deal sheet) and have attached the comparison sheet and Rod's approval email
- ☑ Verify wording in Most Favored Nations, check that any changes to shrink are included in comparison sheet
- ☑ Verify that vendor has completed Payment Information section

*Coop & bd HA different from Comp, see attached e-mail from Brian*

## CHECKLIST FOR KRIS REARDON

- ☐ Compare entitlement terms to prior year   *N/A*
- ☑ Entitlement terms complete and match comparison sheet   *2% vs. 1.5% ok*
- ☑ DFC/RTV section complete
- ☑ Shrink section/last page-no modifications

## CHECKLIST FOR MICHAELE GRAHAM

- ☑ Tax ID# check against all vendors
- ☑ Verify terms against system & filled out properly
- ☑ RTV terms and handling fees
- ☑ Verify any past vendor issues/write-offs

EXHIBIT B

# UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Pinnacle Sports Equipment, Inc

B. E-MAIL CONTACT AT FILER (optional)
917-468-4432

C. SEND ACKNOWLEDGMENT TO   (Name and Address)

Pinnacle Sports Equipment, Inc
3801 Victory Blvd
Suite B
Staten Island, NY 10312

Delaware Department of State
U.C.C. Filing Section
Filed: 03:55 PM 03/01/2016
U.C.C. Initial Filing No: 2016 1236478

Service Request No:  20161406816

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S NAME  Provide only one Debtor name (1a or 1b) (use exact, full name, do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| TSA Stores Inc | | | |

| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 1050 West Hampden Ave | Englewood | CO | 80110 | USA |

2. DEBTOR'S NAME  Provide only one Debtor name (2a or 2b) (use exact, full name, do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| | | | |

| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY)  Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| Pinnacle Sports Equipment, Inc | | | |

| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 380 Victory Blvd Suite B | Staten Island | NY | 10312 | USA |

4. COLLATERAL: This financing statement covers the following collateral

SEE EXHIBIT "A"

| 5. Check only if applicable and check only one box  Collateral is | ☐ held in a Trust (see UCC1Ad, item 17 and Instructions) | ☐ being administered by a Decedent's Personal Representative | |
|---|---|---|---|
| 6a. Check only if applicable and check only one box | | | 6b. Check only if applicable and check only one box |
| ☐ Public-Finance Transaction  ☐ Manufactured-Home Transaction  ☐ A Debtor is a Transmitting Utility | | | ☐ Agricultural Lien  ☐ Non-UCC Filing |
| 7. ALTERNATIVE DESIGNATION (if applicable) | ☐ Lessee/Lessor  ☑ Consignee/Consignor  ☐ Seller/Buyer | ☐ Bailee/Bailor | ☐ Licensee/Licensor |

8. OPTIONAL FILER REFERENCE DATA:

FILING OFFICE COPY — UCC FINANCING STATEMENT (Form UCC1) (Rev. 04/20/11)     International Association of Commercial Administrators (IACA)

# Exhibit "A"

Pinnacle Sports Equipment Inc.
3801 Victory Blvd.
Staten Island, NY 10314

# Statement

| Bill To |
|---|
| Sports Authority Team Sales |
| 7848 E County Line Rd |
| LITTLETON, CO 80124 |

| Date | Amount Due | Enclosed |
|---|---|---|
| 02/10/16 | $260.00 | |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 01/30/15 | INV #197458 Orig. Amount $84.00. | 84.00 | 84.00 |
| 03/13/15 | INV #197776 Orig. Amount $176.00. | 176.00 | 260.00 |

| Current | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | OVER 90 Days Past Due | Amount Due |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $260.00 | $260.00 |

Pinnacle Sports Equipment Inc.
3801 Victory Blvd.
Staten Island, NY 10314

# Statement

| Bill To |
| --- |
| The Sports Authority |
| Accounts Payable |
| 1050 W Hampden Ave |
| Englewood CO 80110 |

| Date | Amount Due | Enclosed |
| --- | --- | --- |
| 02/10/16 | $48,280.35 | |

| Date | Description | Amount | Balance |
| --- | --- | --- | --- |
| 12/03/14 | INV #197149 Orig. Amount $336.00. | 65.10 | 65.10 |
| 12/17/14 | INV #197238 Orig. Amount $6.25. | 6.25 | 71.35 |
| 01/06/15 | INV #197387 Orig. Amount $608.00. | 608.00 | 679.35 |
| 02/04/15 | INV #197465 Orig. Amount $218.75. | 218.75 | 898.10 |
| 02/10/15 | INV #197506 Orig. Amount $10,768.00. | 10,768.00 | 11,666.10 |
| 02/18/15 | INV #197519 Orig. Amount $952.00. | 952.00 | 12,618.10 |
| 02/23/15 | INV #197525 Orig. Amount $328.00. | 328.00 | 12,946.10 |
| 02/23/15 | INV #197526 Orig. Amount $24.00. | 24.00 | 12,970.10 |
| 02/23/15 | INV #197527 Orig. Amount $231.25. | 231.25 | 13,201.35 |
| 03/04/15 | INV #197554 Orig. Amount $732.00. | 732.00 | 13,933.35 |
| 03/09/15 | INV #197769 Orig. Amount $260.00. | 260.00 | 14,193.35 |
| 03/16/15 | INV #197781 Orig. Amount $925.00. | 925.00 | 15,118.35 |
| 03/18/15 | INV #197787 Orig. Amount $848.00. | 848.00 | 15,966.35 |
| 03/31/15 | INV #197799 Orig. Amount $1,684.00. | 1,684.00 | 17,650.35 |
| 04/01/15 | INV #197806 Orig. Amount $24.00. | 24.00 | 17,674.35 |
| 04/01/15 | INV #197807 Orig. Amount $364.00. | 364.00 | 18,038.35 |
| 04/13/15 | INV #197841 Orig. Amount $480.00. | 480.00 | 18,518.35 |
| 04/13/15 | INV #197842 Orig. Amount $576.00. | 576.00 | 19,094.35 |
| 04/21/15 | INV #197855 Orig. Amount $884.00. | 884.00 | 19,978.35 |
| 05/05/15 | INV #197878 Orig. Amount $632.00. | 632.00 | 20,610.35 |
| 05/05/15 | INV #197879 Orig. Amount $676.00. | 676.00 | 21,286.35 |
| 05/14/15 | INV #197900 Orig. Amount $420.00. | 420.00 | 21,706.35 |
| 05/27/15 | INV #197929 Orig. Amount $56.00. | 56.00 | 21,762.35 |
| 06/01/15 | INV #197940 Orig. Amount $112.00. | 112.00 | 21,874.35 |
| 06/15/15 | INV #197965 Orig. Amount $56.00. | 56.00 | 21,930.35 |

| Current | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | OVER 90 Days Past Due | Amount Due |
| --- | --- | --- | --- | --- | --- |
| $1,036.00 | $1,508.00 | $1,298.00 | $708.00 | $43,730.35 | $48,280.35 |

Page 1

# Statement

Pinnacle Sports Equipment Inc.
3801 Victory Blvd.
Staten Island, NY 10314

| Bill To |
| --- |
| The Sports Authority |
| Accounts Payable |
| 1050 W Hampden Ave |
| Englewood CO 80110 |

| Date | Amount Due | Enclosed |
| --- | --- | --- |
| 02/10/16 | $48,280.35 | |

| Date | Description | Amount | Balance |
| --- | --- | --- | --- |
| 06/17/15 | INV #197970 Orig. Amount $112.00. | 112.00 | 22,042.35 |
| 06/23/15 | INV #197988 Orig. Amount $56.00. | 56.00 | 22,098.35 |
| 06/23/15 | INV #197989 Orig. Amount $780.00. | 780.00 | 22,878.35 |
| 07/06/15 | INV #198000 Orig. Amount $6,580.00. | 6,580.00 | 29,458.35 |
| 07/09/15 | INV #198016 Orig. Amount $676.00. | 676.00 | 30,134.35 |
| 07/11/15 | INV #198020 Orig. Amount $416.00. | 416.00 | 30,550.35 |
| 07/28/15 | INV #198049 Orig. Amount $108.00. | 108.00 | 30,658.35 |
| 08/03/15 | INV #198069 Orig. Amount $888.00. | 888.00 | 31,546.35 |
| 08/11/15 | INV #198089 Orig. Amount $208.00. | 208.00 | 31,754.35 |
| 09/03/15 | INV #198139 Orig. Amount $520.00. | 520.00 | 32,274.35 |
| 09/03/15 | INV #198140 Orig. Amount $104.00. | 104.00 | 32,378.35 |
| 09/03/15 | INV #198142 Orig. Amount $884.00. | 884.00 | 33,262.35 |
| 09/16/15 | INV #198161 Orig. Amount $468.00. | 468.00 | 33,730.35 |
| 09/22/15 | INV #198168 Orig. Amount $1,040.00. | 1,040.00 | 34,770.35 |
| 09/22/15 | INV #198174 Orig. Amount $312.00. | 312.00 | 35,082.35 |
| 10/02/15 | INV #198185 Orig. Amount $416.00. | 416.00 | 35,498.35 |
| 10/15/15 | INV #198198 Orig. Amount $7,332.00. | 7,332.00 | 42,830.35 |
| 10/21/15 | INV #198207 Orig. Amount $468.00. | 468.00 | 43,298.35 |
| 10/27/15 | INV #198224 Orig. Amount $12.00. | 12.00 | 43,310.35 |
| 10/27/15 | INV #198225 Orig. Amount $156.00. | 156.00 | 43,466.35 |
| 10/30/15 | INV #198236 Orig. Amount $104.00. | 104.00 | 43,570.35 |
| 10/30/15 | INV #198237 Orig. Amount $56.00. | 56.00 | 43,626.35 |
| 11/11/15 | INV #198249 Orig. Amount $104.00. | 104.00 | 43,730.35 |
| 11/17/15 | INV #198259 Orig. Amount $260.00. | 260.00 | 43,990.35 |
| 11/25/15 | INV #198270 Orig. Amount $104.00. | 104.00 | 44,094.35 |
| 11/25/15 | INV #198271 Orig. Amount $24.00. | 24.00 | 44,118.35 |

| Current | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | OVER 90 Days Past Due | Amount Due |
| --- | --- | --- | --- | --- | --- |
| $1,036.00 | $1,508.00 | $1,298.00 | $708.00 | $43,730.35 | $48,280.35 |

Page 2

Pinnacle Sports Equipment Inc.
3891 Victory Blvd.
Staten Island, NY 10314

# Statement

| Bill To |
|---|
| The Sports Authority |
| Accounts Payable |
| 1050 W Hampden Ave |
| Englewood CO 80110 |

| Date | Amount Due | Enclosed |
|---|---|---|
| 02/10/16 | $48,280.35 | |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 11/25/15 | INV #198272 Orig. Amount $112.00. | 112.00 | 44,230.35 |
| 11/30/15 | INV #198298 Orig. Amount $52.00. | 52.00 | 44,282.35 |
| 12/08/15 | INV #198311 Orig. Amount $156.00. | 156.00 | 44,438.35 |
| 12/15/15 | INV #198320 Orig. Amount $104.00. | 104.00 | 44,542.35 |
| 12/22/15 | INV #198333 Orig. Amount $518.00. | 518.00 | 45,060.35 |
| 12/22/15 | INV #198334 Orig. Amount $312.00. | 312.00 | 45,372.35 |
| 12/29/15 | INV #198355 Orig. Amount $1,036.00. | 1,036.00 | 46,408.35 |
| 12/30/15 | INV #198360 Orig. Amount $156.00. | 156.00 | 46,564.35 |
| 12/30/15 | INV #198361 Orig. Amount $104.00. | 104.00 | 46,668.35 |
| 01/04/16 | INV #198365 Orig. Amount $104.00. | 104.00 | 46,772.35 |
| 01/11/16 | INV #198379 Orig. Amount $312.00. | 312.00 | 47,084.35 |
| 02/08/16 | INV #198397 Orig. Amount $1,196.00. | 1,196.00 | 48,280.35 |

| Current | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | OVER 90 Days Past Due | Amount Due |
|---|---|---|---|---|---|
| $1,036.00 | $1,508.00 | $1,298.00 | $708.00 | $43,730.35 | $48,280.35 |

Pinnacle Sports Equipment Inc.
3801 Victory Blvd.
Staten Island, NY 10314

# Statement

| Bill To |
|---|
| The Sports Authority |
| Accounts Payable |
| 1050 W Hampden Ave |
| Englewood CO 80110 |

| Date | Amount Due | Enclosed |
|---|---|---|
| 02/10/16 | $137,444.50 | |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 12/03/14 | INV #197153 Orig. Amount $56,464.00. | 42,098.00 | 42,098.00 |
| 12/17/14 | INV #197243 Orig. Amount $104.00. | 104.00 | 42,202.00 |
| 12/17/14 | INV #197244 Orig. Amount $150.00. | 150.00 | 42,352.00 |
| 01/06/15 | INV #197385 Orig. Amount $592.00. | 592.00 | 42,944.00 |
| 01/15/15 | INV #197438 Orig. Amount $160.00. | 160.00 | 43,104.00 |
| 02/04/15 | INV #197464 Orig. Amount $2,387.50. | 2,387.50 | 45,491.50 |
| 02/18/15 | INV #197517 Orig. Amount $1,896.00. | 1,896.00 | 47,387.50 |
| 02/23/15 | INV #197538 Orig. Amount $1,060.00. | 1,060.00 | 48,447.50 |
| 02/23/15 | INV #197539 Orig. Amount $225.00. | 225.00 | 48,672.50 |
| 02/23/15 | INV #197540 Orig. Amount $1,092.00. | 1,092.00 | 49,764.50 |
| 03/06/15 | INV #197768 Orig. Amount $2,836.00. | 2,836.00 | 52,600.50 |
| 03/12/15 | INV #197773 Orig. Amount $1,732.00. | 1,732.00 | 54,332.50 |
| 03/18/15 | INV #197784 Orig. Amount $1,904.00. | 1,904.00 | 56,236.50 |
| 03/31/15 | INV #197800 Orig. Amount $2,876.00. | 2,876.00 | 59,112.50 |
| 04/01/15 | INV #197809 Orig. Amount $1,988.00. | 1,988.00 | 61,100.50 |
| 04/01/15 | INV #197810 Orig. Amount $156.00. | 156.00 | 61,256.50 |
| 04/01/15 | INV #197811 Orig. Amount $624.00. | 624.00 | 61,880.50 |
| 04/08/15 | INV #197825 Orig. Amount $1,064.00. | 1,064.00 | 62,944.50 |
| 04/13/15 | INV #197843 Orig. Amount $1,308.00. | 1,308.00 | 64,252.50 |
| 04/21/15 | INV #197857 Orig. Amount $1,308.00. | 1,308.00 | 65,560.50 |
| 05/05/15 | INV #197880 Orig. Amount $1,252.00. | 1,252.00 | 66,812.50 |
| 05/05/15 | INV #197881 Orig. Amount $1,536.00. | 1,536.00 | 68,348.50 |
| 05/14/15 | INV #197895 Orig. Amount $736.00. | 736.00 | 69,084.50 |
| 05/15/15 | INV #198150 Orig. Amount $1,092.00. | 1,092.00 | 70,176.50 |
| 05/20/15 | INV #197909 Orig. Amount $56.00. | 56.00 | 70,232.50 |

| Current | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | OVER 90 Days Past Due | Amount Due |
|---|---|---|---|---|---|
| $0.00 | $4,925.00 | $11,507.00 | $4,776.00 | $116,236.50 | $137,444.50 |

Pinnacle Sports Equipment Inc.
3801 Victory Blvd.
Staten Island, NY 10314

# Statement

| Bill To |
|---|
| The Sports Authority |
| Accounts Payable |
| 1050 W Hampden Ave |
| Englewood CO 80110 |

| Date | Amount Due | Enclosed |
|---|---|---|
| 02/10/16 | $137,444.50 | |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 05/27/15 | INV #197928 Orig. Amount $168.00. | 168.00 | 70,400.50 |
| 05/27/15 | INV #197930 Orig. Amount $56.00. | 56.00 | 70,456.50 |
| 06/01/15 | INV #197939 Orig. Amount $56.00. | 56.00 | 70,512.50 |
| 06/15/15 | INV #197966 Orig. Amount $56.00. | 56.00 | 70,568.50 |
| 06/23/15 | INV #197983 Orig. Amount $520.00. | 520.00 | 71,088.50 |
| 06/23/15 | INV #197984 Orig. Amount $112.00. | 112.00 | 71,200.50 |
| 07/06/15 | INV #197999 Orig. Amount $13,168.00. | 13,168.00 | 84,368.50 |
| 07/09/15 | INV #198014 Orig. Amount $2,548.00. | 2,548.00 | 86,916.50 |
| 07/14/15 | INV #198026 Orig. Amount $936.00. | 936.00 | 87,852.50 |
| 07/24/15 | INV #198041 Orig. Amount $1,716.00. | 1,716.00 | 89,568.50 |
| 07/28/15 | INV #198051 Orig. Amount $948.00. | 948.00 | 90,516.50 |
| 08/03/15 | INV #198067 Orig. Amount $1,880.00. | 1,880.00 | 92,396.50 |
| 08/13/15 | INV #198101 Orig. Amount $888.00. | 888.00 | 93,284.50 |
| 08/21/15 | INV #198114 Orig. Amount $1,412.00. | 1,412.00 | 94,696.50 |
| 09/02/15 | PMT | -56.00 | 94,640.50 |
| 09/03/15 | INV #198135 Orig. Amount $780.00. | 780.00 | 95,420.50 |
| 09/03/15 | INV #198143 Orig. Amount $780.00. | 780.00 | 96,200.50 |
| 09/16/15 | INV #198158 Orig. Amount $1,404.00. | 1,404.00 | 97,604.50 |
| 09/22/15 | INV #198175 Orig. Amount $1,196.00. | 1,196.00 | 98,800.50 |
| 10/15/15 | INV #198196 Orig. Amount $11,388.00. | 11,388.00 | 110,188.50 |
| 10/21/15 | INV #198211 Orig. Amount $2,184.00. | 2,184.00 | 112,372.50 |
| 10/27/15 | INV #198220 Orig. Amount $676.00. | 676.00 | 113,048.50 |
| 10/27/15 | INV #198221 Orig. Amount $448.00. | 448.00 | 113,496.50 |
| 10/27/15 | INV #198222 Orig. Amount $312.00. | 312.00 | 113,808.50 |
| 10/27/15 | INV #198223 Orig. Amount $480.00. | 480.00 | 114,288.50 |
| 10/30/15 | INV #198240 Orig. Amount $988.00. | 988.00 | 115,276.50 |

| Current | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | OVER 90 Days Past Due | Amount Due |
|---|---|---|---|---|---|
| $0.00 | $4,925.00 | $11,507.00 | $4,776.00 | $116,236.50 | $137,444.50 |

Pinnacle Sports Equipment Inc.
3801 Victory Blvd.
Staten Island, NY 10314

# Statement

| Bill To |
|---|
| The Sports Authority |
| Accounts Payable |
| 1050 W Hampden Ave |
| Englewood CO 80110 |

| Date | Amount Due | Enclosed |
|---|---|---|
| 02/10/16 | $137,444.50 | |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 10/30/15 | INV #198241 Orig. Amount $336.00. | 336.00 | 115,612.50 |
| 11/11/15 | INV #198246 Orig. Amount $624.00. | 624.00 | 116,236.50 |
| 11/17/15 | INV #198261 Orig. Amount $468.00. | 468.00 | 116,704.50 |
| 11/25/15 | INV #198279 Orig. Amount $624.00. | 624.00 | 117,328.50 |
| 11/25/15 | INV #198280 Orig. Amount $540.00. | 540.00 | 117,868.50 |
| 11/25/15 | INV #198281 Orig. Amount $1,064.00. | 1,064.00 | 118,932.50 |
| 11/30/15 | INV #198294 Orig. Amount $624.00. | 624.00 | 119,556.50 |
| 12/10/15 | INV #198316 Orig. Amount $1,456.00. | 1,456.00 | 121,012.50 |
| 12/15/15 | INV #198319 Orig. Amount $572.00. | 572.00 | 121,584.50 |
| 12/22/15 | INV #198337 Orig. Amount $1,352.00. | 1,352.00 | 122,936.50 |
| 12/22/15 | INV #198338 Orig. Amount $5,920.00. | 5,920.00 | 128,856.50 |
| 12/28/15 | INV #198346 Orig. Amount $148.00. | 148.00 | 129,004.50 |
| 12/28/15 | INV #198347 Orig. Amount $1,248.00. | 1,248.00 | 130,252.50 |
| 12/28/15 | INV #198348 Orig. Amount $24.00. | 24.00 | 130,276.50 |
| 01/06/16 | INV #198367 Orig. Amount $111.00. | 111.00 | 130,387.50 |
| 01/06/16 | INV #198368 Orig. Amount $2,132.00. | 2,132.00 | 132,519.50 |
| 01/12/16 | INV #198380 Orig. Amount $37.00. | 37.00 | 132,556.50 |
| 01/12/16 | INV #198381 Orig. Amount $1,040.00. | 1,040.00 | 133,596.50 |
| 02/08/16 | INV #198401 Orig. Amount $3,848.00. | 3,848.00 | 137,444.50 |

| Current | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | OVER 90 Days Past Due | Amount Due |
|---|---|---|---|---|---|
| $0.00 | $4,925.00 | $11,507.00 | $4,776.00 | $116,236.50 | $137,444.50 |

Pinnacle Sports Equipment Inc.
3801 Victory Blvd.
Staten Island, NY 10314

# Statement

| Bill To |
|---|
| The Sports Authority 843 |
| Accounts Payable |
| 1050 W Hampden Ave |
| Englewood CO 80110 |

| Date | Amount Due | Enclosed |
|---|---|---|
| 02/10/16 | $118,665.25 | |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 11/26/14 | INV #197146 Orig. Amount $612.50. | 612.50 | 612.50 |
| 12/04/14 | INV #197160 Orig. Amount $11,296.00. | 11,296.00 | 11,908.50 |
| 12/17/14 | INV #197240 Orig. Amount $25.00. | 25.00 | 11,933.50 |
| 01/06/15 | INV #197389 Orig. Amount $504.00. | 504.00 | 12,437.50 |
| 01/15/15 | INV #197437 Orig. Amount $52.00. | 52.00 | 12,489.50 |
| 01/15/15 | INV #197440 Orig. Amount $680.00. | 680.00 | 13,169.50 |
| 02/04/15 | INV #197463 Orig. Amount $531.25. | 531.25 | 13,700.75 |
| 02/10/15 | INV #197492 Orig. Amount $32,944.00. | 32,944.00 | 46,644.75 |
| 02/10/15 | INV #197493 Orig. Amount $364.00. | 364.00 | 47,008.75 |
| 02/10/15 | INV #197494 Orig. Amount $1,125.00. | 1,125.00 | 48,133.75 |
| 02/18/15 | INV #197521 Orig. Amount $312.00. | 312.00 | 48,445.75 |
| 02/23/15 | INV #197531 Orig. Amount $624.00. | 624.00 | 49,069.75 |
| 02/23/15 | INV #197532 Orig. Amount $48.00. | 48.00 | 49,117.75 |
| 02/23/15 | INV #197533 Orig. Amount $100.00. | 100.00 | 49,217.75 |
| 03/04/15 | INV #197556 Orig. Amount $316.00. | 316.00 | 49,533.75 |
| 03/09/15 | INV #197770 Orig. Amount $368.00. | 368.00 | 49,901.75 |
| 03/18/15 | INV #197782 Orig. Amount $612.50. | 612.50 | 50,514.25 |
| 03/18/15 | INV #197783 Orig. Amount $832.00. | 832.00 | 51,346.25 |
| 03/31/15 | INV #197801 Orig. Amount $1,468.00. | 1,468.00 | 52,814.25 |
| 04/01/15 | INV #197812 Orig. Amount $1,680.00. | 1,680.00 | 54,494.25 |
| 04/01/15 | INV #197813 Orig. Amount $324.00. | 324.00 | 54,818.25 |
| 04/08/15 | INV #197826 Orig. Amount $1,404.00. | 1,404.00 | 56,222.25 |
| 04/13/15 | INV #197845 Orig. Amount $1,408.00. | 1,408.00 | 57,630.25 |
| 04/21/15 | INV #197856 Orig. Amount $2,468.00. | 2,468.00 | 60,098.25 |
| 05/05/15 | INV #197886 Orig. Amount $2,504.00. | 2,504.00 | 62,602.25 |

| Current | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | OVER 90 Days Past Due | Amount Due |
|---|---|---|---|---|---|
| $0.00 | $1,337.00 | $7,026.00 | $2,196.00 | $108,106.25 | $118,665.25 |

Page 1

Pinnacle Sports Equipment Inc.
3801 Victory Blvd.
Staten Island, NY 10314

# Statement

| Bill To |
|---|
| The Sports Authority 843 |
| Accounts Payable |
| 1050 W Hampden Ave |
| Englewood CO 80110 |

| Date | Amount Due | Enclosed |
|---|---|---|
| 02/10/16 | $118,665.25 | |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 05/05/15 | INV #197887 Orig. Amount $2,664.00. | 2,664.00 | 65,266.25 |
| 05/14/15 | INV #197894 Orig. Amount $2,272.00. | 2,272.00 | 67,538.25 |
| 05/20/15 | INV #197910 Orig. Amount $504.00. | 504.00 | 68,042.25 |
| 05/27/15 | INV #197931 Orig. Amount $112.00. | 112.00 | 68,154.25 |
| 06/01/15 | INV #197941 Orig. Amount $112.00. | 112.00 | 68,266.25 |
| 06/17/15 | INV #197971 Orig. Amount $56.00. | 56.00 | 68,322.25 |
| 06/23/15 | INV #197986 Orig. Amount $112.00. | 112.00 | 68,434.25 |
| 06/23/15 | INV #197987 Orig. Amount $676.00. | 676.00 | 69,110.25 |
| 07/09/15 | INV #198017 Orig. Amount $12,252.00. | 12,252.00 | 81,362.25 |
| 07/09/15 | INV #198018 Orig. Amount $1,768.00. | 1,768.00 | 83,130.25 |
| 07/14/15 | INV #198025 Orig. Amount $1,612.00. | 1,612.00 | 84,742.25 |
| 07/24/15 | INV #198042 Orig. Amount $2,084.00. | 2,084.00 | 86,826.25 |
| 07/28/15 | INV #198052 Orig. Amount $1,144.00. | 1,144.00 | 87,970.25 |
| 08/03/15 | INV #198068 Orig. Amount $1,824.00. | 1,824.00 | 89,794.25 |
| 08/13/15 | INV #198099 Orig. Amount $1,820.00. | 1,820.00 | 91,614.25 |
| 08/19/15 | INV #198118 Orig. Amount $988.00. | 988.00 | 92,602.25 |
| 09/03/15 | INV #198136 Orig. Amount $416.00. | 416.00 | 93,018.25 |
| 09/03/15 | INV #198141 Orig. Amount $1,196.00. | 1,196.00 | 94,214.25 |
| 09/16/15 | INV #198157 Orig. Amount $1,196.00. | 1,196.00 | 95,410.25 |
| 09/22/15 | INV #198169 Orig. Amount $468.00. | 468.00 | 95,878.25 |
| 09/22/15 | INV #198171 Orig. Amount $3,120.00. | 3,120.00 | 98,998.25 |
| 10/02/15 | INV #198184 Orig. Amount $624.00. | 624.00 | 99,622.25 |
| 10/15/15 | INV #198200 Orig. Amount $5,564.00. | 5,564.00 | 105,186.25 |
| 10/21/15 | INV #198210 Orig. Amount $780.00. | 780.00 | 105,966.25 |
| 10/27/15 | INV #198226 Orig. Amount $1,092.00. | 1,092.00 | 107,058.25 |
| 10/27/15 | INV #198227 Orig. Amount $60.00. | 60.00 | 107,118.25 |

| Current | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | OVER 90 Days Past Due | Amount Due |
|---|---|---|---|---|---|
| $0.00 | $1,337.00 | $7,026.00 | $2,196.00 | $108,106.25 | $118,665.25 |

# Statement

Pinnacle Sports Equipment Inc.
3801 Victory Blvd.
Staten Island, NY 10314

| Bill To |
| --- |
| The Sports Authority 843 |
| Accounts Payable |
| 1050 W Hampden Ave |
| Englewood CO 80110 |

| Date | Amount Due | Enclosed |
| --- | --- | --- |
| 02/10/16 | $118,665.25 | |

| Date | Description | Amount | Balance |
| --- | --- | --- | --- |
| 10/30/15 | INV #198238 Orig. Amount $468.00. | 468.00 | 107,586.25 |
| 11/11/15 | INV #198247 Orig. Amount $520.00. | 520.00 | 108,106.25 |
| 11/17/15 | INV #198263 Orig. Amount $468.00. | 468.00 | 108,574.25 |
| 11/25/15 | INV #198276 Orig. Amount $624.00. | 624.00 | 109,198.25 |
| 11/25/15 | INV #198277 Orig. Amount $56.00. | 56.00 | 109,254.25 |
| 11/25/15 | INV #198278 Orig. Amount $60.00. | 60.00 | 109,314.25 |
| 11/30/15 | INV #198295 Orig. Amount $468.00. | 468.00 | 109,782.25 |
| 12/08/15 | INV #198312 Orig. Amount $520.00. | 520.00 | 110,302.25 |
| 12/15/15 | INV #198322 Orig. Amount $312.00. | 312.00 | 110,614.25 |
| 12/22/15 | INV #198335 Orig. Amount $1,184.00. | 1,184.00 | 111,798.25 |
| 12/22/15 | INV #198336 Orig. Amount $260.00. | 260.00 | 112,058.25 |
| 12/28/15 | INV #198349 Orig. Amount $3,478.00. | 3,478.00 | 115,536.25 |
| 12/28/15 | INV #198350 Orig. Amount $676.00. | 676.00 | 116,212.25 |
| 12/28/15 | INV #198351 Orig. Amount $52.00. | 52.00 | 116,264.25 |
| 12/28/15 | INV #198352 Orig. Amount $180.00. | 180.00 | 116,444.25 |
| 01/06/16 | INV #198369 Orig. Amount $884.00. | 884.00 | 117,328.25 |
| 01/11/16 | INV #198375 Orig. Amount $37.00. | 37.00 | 117,365.25 |
| 01/11/16 | INV #198376 Orig. Amount $572.00. | 572.00 | 117,937.25 |
| 02/06/16 | INV #198398 Orig. Amount $728.00. | 728.00 | 118,665.25 |

| Current | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | OVER 90 Days Past Due | Amount Due |
| --- | --- | --- | --- | --- | --- |
| $0.00 | $1,337.00 | $7,026.00 | $2,196.00 | $108,106.25 | $118,665.25 |

Pinnacle Sports Equipment Inc.
3801 Victory Blvd.
Staten Island, NY 10314

# Statement

| Bill To |
| --- |
| The Sports Authority 841 |
| Accounts Payable |
| 1050 W Hampden Ave |
| Englewood CO 80110 |

| Date | Amount Due | Enclosed |
| --- | --- | --- |
| 02/10/16 | $97,986.00 | |

| Date | Description | Amount | Balance |
| --- | --- | --- | --- |
| 12/04/14 | INV #197158 Orig. Amount $40,344.00. | 40,344.00 | 40,344.00 |
| 12/17/14 | INV #197241 Orig. Amount $175.00. | 175.00 | 40,519.00 |
| 12/17/14 | INV #197242 Orig. Amount $192.00. | 192.00 | 40,711.00 |
| 01/06/15 | INV #197390 Orig. Amount $528.00. | 528.00 | 41,239.00 |
| 01/15/15 | INV #197439 Orig. Amount $56.00. | 56.00 | 41,295.00 |
| 01/21/15 | INV #197444 Orig. Amount $1,040.00. | 1,040.00 | 42,335.00 |
| 02/04/15 | INV #197462 Orig. Amount $1,887.50. | 1,887.50 | 44,222.50 |
| 02/18/15 | INV #197516 Orig. Amount $1,272.00. | 1,272.00 | 45,494.50 |
| 02/23/15 | INV #197534 Orig. Amount $1,052.00. | 1,052.00 | 46,546.50 |
| 02/23/15 | INV #197535 Orig. Amount $12.50. | 12.50 | 46,559.00 |
| 02/23/15 | INV #197536 Orig. Amount $175.00. | 175.00 | 46,734.00 |
| 02/23/15 | INV #197537 Orig. Amount $324.00. | 324.00 | 47,058.00 |
| 03/04/15 | INV #197552 Orig. Amount $840.00. | 840.00 | 47,898.00 |
| 03/12/15 | INV #197772 Orig. Amount $784.00. | 784.00 | 48,682.00 |
| 03/18/15 | INV #197786 Orig. Amount $892.00. | 892.00 | 49,574.00 |
| 03/31/15 | INV #197802 Orig. Amount $1,356.00. | 1,356.00 | 50,930.00 |
| 04/01/15 | INV #197816 Orig. Amount $944.00. | 944.00 | 51,874.00 |
| 04/01/15 | INV #197817 Orig. Amount $204.00. | 204.00 | 52,078.00 |
| 04/08/15 | INV #197827 Orig. Amount $900.00. | 900.00 | 52,978.00 |
| 04/13/15 | INV #197840 Orig. Amount $468.00. | 468.00 | 53,446.00 |
| 04/21/15 | INV #197859 Orig. Amount $1,152.00. | 1,152.00 | 54,598.00 |
| 05/05/15 | INV #197882 Orig. Amount $1,096.00. | 1,096.00 | 55,694.00 |
| 05/05/15 | INV #197883 Orig. Amount $940.00. | 940.00 | 56,634.00 |
| 05/14/15 | INV #197896 Orig. Amount $1,628.00. | 1,628.00 | 58,262.00 |
| 05/15/15 | INV #198151 Orig. Amount $1,092.00. | 1,092.00 | 59,354.00 |

| Current | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | OVER 90 Days Past Due | Amount Due |
| --- | --- | --- | --- | --- | --- |
| $0.00 | $884.00 | $5,850.00 | $1,916.00 | $89,336.00 | $97,986.00 |

Pinnacle Sports Equipment Inc.
3801 Victory Blvd.
Staten Island, NY 10314

# Statement

| Bill To |
|---|
| The Sports Authority 841 |
| Accounts Payable |
| 1050 W Hampden Ave |
| Englewood CO 80110 |

| Date | Amount Due | Enclosed |
|---|---|---|
| 02/10/16 | $97,986.00 | |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 05/20/15 | INV #197911 Orig. Amount $224.00. | 224.00 | 59,578.00 |
| 06/15/15 | INV #197964 Orig. Amount $112.00. | 112.00 | 59,690.00 |
| 06/17/15 | INV #197972 Orig. Amount $112.00. | 112.00 | 59,802.00 |
| 07/06/15 | INV #197998 Orig. Amount $10,064.00. | 10,064.00 | 69,866.00 |
| 07/09/15 | INV #198015 Orig. Amount $1,664.00. | 1,664.00 | 71,530.00 |
| 07/14/15 | INV #198024 Orig. Amount $732.00. | 732.00 | 72,262.00 |
| 07/28/15 | INV #198053 Orig. Amount $940.00. | 940.00 | 73,202.00 |
| 07/28/15 | INV #198054 Orig. Amount $840.00. | 840.00 | 74,042.00 |
| 08/03/15 | INV #198070 Orig. Amount $624.00. | 624.00 | 74,666.00 |
| 08/13/15 | INV #198100 Orig. Amount $688.00. | 688.00 | 75,354.00 |
| 08/19/15 | INV #198119 Orig. Amount $1,040.00. | 1,040.00 | 76,394.00 |
| 09/03/15 | INV #198137 Orig. Amount $572.00. | 572.00 | 76,966.00 |
| 09/16/15 | INV #198160 Orig. Amount $728.00. | 728.00 | 77,694.00 |
| 09/22/15 | INV #198172 Orig. Amount $624.00. | 624.00 | 78,318.00 |
| 10/15/15 | INV #198197 Orig. Amount $7,904.00. | 7,904.00 | 86,222.00 |
| 10/21/15 | INV #198209 Orig. Amount $624.00. | 624.00 | 86,846.00 |
| 10/27/15 | INV #198216 Orig. Amount $130.00. | 130.00 | 86,976.00 |
| 10/27/15 | INV #198217 Orig. Amount $276.00. | 276.00 | 87,252.00 |
| 10/27/15 | INV #198218 Orig. Amount $728.00. | 728.00 | 87,980.00 |
| 10/27/15 | INV #198219 Orig. Amount $56.00. | 56.00 | 88,036.00 |
| 10/30/15 | INV #198242 Orig. Amount $936.00. | 936.00 | 88,972.00 |
| 11/11/15 | INV #198248 Orig. Amount $364.00. | 364.00 | 89,336.00 |
| 11/17/15 | INV #198258 Orig. Amount $312.00. | 312.00 | 89,648.00 |
| 11/25/15 | INV #198267 Orig. Amount $312.00. | 312.00 | 89,960.00 |
| 11/25/15 | INV #198268 Orig. Amount $112.00. | 112.00 | 90,072.00 |
| 11/25/15 | INV #198269 Orig. Amount $192.00. | 192.00 | 90,264.00 |

| Current | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | OVER 90 Days Past Due | Amount Due |
|---|---|---|---|---|---|
| $0.00 | $884.00 | $5,850.00 | $1,916.00 | $89,336.00 | $97,986.00 |

Pinnacle Sports Equipment Inc.
3801 Victory Blvd.
Staten Island, NY 10314

# Statement

| Bill To |
| --- |
| The Sports Authority 841 |
| Accounts Payable |
| 1050 W Hampden Ave |
| Englewood CO 80110 |

| Date | Amount Due | Enclosed |
| --- | --- | --- |
| 02/10/16 | $97,986.00 | |

| Date | Description | Amount | Balance |
| --- | --- | --- | --- |
| 11/30/15 | INV #198296 Orig. Amount $312.00. | 312.00 | 90,576.00 |
| 12/08/15 | INV #198313 Orig. Amount $676.00. | 676.00 | 91,252.00 |
| 12/15/15 | INV #198324 Orig. Amount $676.00. | 676.00 | 91,928.00 |
| 12/22/15 | INV #198339 Orig. Amount $780.00. | 780.00 | 92,708.00 |
| 12/22/15 | INV #198340 Orig. Amount $3,256.00. | 3,256.00 | 95,964.00 |
| 12/28/15 | INV #198353 Orig. Amount $780.00. | 780.00 | 96,744.00 |
| 12/28/15 | INV #198354 Orig. Amount $72.00. | 72.00 | 96,816.00 |
| 01/06/16 | INV #198370 Orig. Amount $286.00. | 286.00 | 97,102.00 |
| 01/11/16 | INV #198377 Orig. Amount $572.00. | 572.00 | 97,674.00 |
| 02/08/16 | INV #198400 Orig. Amount $312.00. | 312.00 | 97,986.00 |

| Current | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | OVER 90 Days Past Due | Amount Due |
| --- | --- | --- | --- | --- | --- |
| $0.00 | $884.00 | $5,850.00 | $1,916.00 | $89,336.00 | $97,986.00 |

**Page 3**

Pinnacle Sports Equipment Inc.
3801 Victory Blvd.
Staten Island, NY 10314

# Statement

| Bill To |
|---|
| The Sports Authority 820 |
| Accounts Payable |
| 1050 W Hampden Ave |
| Englewood CO 80110 |

| Date | Amount Due | Enclosed |
|---|---|---|
| 02/10/16 | $32,579.75 | |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 01/06/15 | INV #197388 Orig. Amount $616.00. | 616.00 | 616.00 |
| 01/21/15 | INV #197443 Orig. Amount $104.00. | 104.00 | 720.00 |
| 02/18/15 | INV #197522 Orig. Amount $52.00. | 52.00 | 772.00 |
| 02/23/15 | INV #197528 Orig. Amount $264.00. | 264.00 | 1,036.00 |
| 02/23/15 | INV #197529 Orig. Amount $36.00. | 36.00 | 1,072.00 |
| 02/23/15 | INV #197530 Orig. Amount $843.75. | 843.75 | 1,915.75 |
| 03/04/15 | INV #197555 Orig. Amount $52.00. | 52.00 | 1,967.75 |
| 03/09/15 | INV #197771 Orig. Amount $368.00. | 368.00 | 2,335.75 |
| 03/18/15 | INV #197785 Orig. Amount $1,000.00. | 1,000.00 | 3,335.75 |
| 03/31/15 | INV #197798 Orig. Amount $1,520.00. | 1,520.00 | 4,855.75 |
| 04/01/15 | INV #197814 Orig. Amount $732.00. | 732.00 | 5,587.75 |
| 04/01/15 | INV #197815 Orig. Amount $180.00. | 180.00 | 5,767.75 |
| 04/08/15 | INV #197823 Orig. Amount $528.00. | 528.00 | 6,295.75 |
| 04/13/15 | INV #197844 Orig. Amount $1,256.00. | 1,256.00 | 7,551.75 |
| 04/21/15 | INV #197858 Orig. Amount $1,256.00. | 1,256.00 | 8,807.75 |
| 05/05/15 | INV #197884 Orig. Amount $884.00. | 884.00 | 9,691.75 |
| 05/05/15 | INV #197885 Orig. Amount $936.00. | 936.00 | 10,627.75 |
| 05/14/15 | INV #197897 Orig. Amount $160.00. | 160.00 | 10,787.75 |
| 05/14/15 | INV #197898 Orig. Amount $836.00. | 836.00 | 11,623.75 |
| 05/27/15 | INV #197932 Orig. Amount $56.00. | 56.00 | 11,679.75 |
| 06/17/15 | INV #197969 Orig. Amount $56.00. | 56.00 | 11,735.75 |
| 06/23/15 | INV #197981 Orig. Amount $572.00. | 572.00 | 12,307.75 |
| 06/23/15 | INV #197982 Orig. Amount $56.00. | 56.00 | 12,363.75 |
| 07/06/15 | INV #198001 Orig. Amount $340.00. | 340.00 | 12,703.75 |
| 07/09/15 | INV #198013 Orig. Amount $780.00. | 780.00 | 13,483.75 |

| Current | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | OVER 90 Days Past Due | Amount Due |
|---|---|---|---|---|---|
| $0.00 | $624.00 | $3,820.00 | $724.00 | $27,411.75 | $32,579.75 |

Pinnacle Sports Equipment Inc.
3801 Victory Blvd.
Staten Island, NY 10314

# Statement

| Bill To |
|---|
| The Sports Authority 820 |
| Accounts Payable |
| 1050 W Hampden Ave |
| Englewood CO 80110 |

| Date | Amount Due | Enclosed |
|---|---|---|
| 02/10/16 | $32,579.75 | |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 07/14/15 | INV #198027 Orig. Amount $888.00. | 888.00 | 14,371.75 |
| 07/28/15 | INV #198050 Orig. Amount $416.00. | 416.00 | 14,787.75 |
| 08/03/15 | INV #198071 Orig. Amount $992.00. | 992.00 | 15,779.75 |
| 08/11/15 | INV #198088 Orig. Amount $1,092.00. | 1,092.00 | 16,871.75 |
| 08/21/15 | INV #198113 Orig. Amount $52.00. | 52.00 | 16,923.75 |
| 09/03/15 | INV #198138 Orig. Amount $416.00. | 416.00 | 17,339.75 |
| 09/03/15 | INV #198144 Orig. Amount $520.00. | 520.00 | 17,859.75 |
| 09/16/15 | INV #198159 Orig. Amount $676.00. | 676.00 | 18,535.75 |
| 09/22/15 | INV #198170 Orig. Amount $572.00. | 572.00 | 19,107.75 |
| 09/22/15 | INV #198173 Orig. Amount $468.00. | 468.00 | 19,575.75 |
| 10/02/15 | INV #198186 Orig. Amount $156.00. | 156.00 | 19,731.75 |
| 10/15/15 | INV #198199 Orig. Amount $6,136.00. | 6,136.00 | 25,867.75 |
| 10/21/15 | INV #198208 Orig. Amount $624.00. | 624.00 | 26,491.75 |
| 10/27/15 | INV #198228 Orig. Amount $312.00. | 312.00 | 26,803.75 |
| 10/27/15 | INV #198229 Orig. Amount $104.00. | 104.00 | 26,907.75 |
| 10/27/15 | INV #198230 Orig. Amount $36.00. | 36.00 | 26,943.75 |
| 10/30/15 | INV #198239 Orig. Amount $208.00. | 208.00 | 27,151.75 |
| 11/11/15 | INV #198250 Orig. Amount $260.00. | 260.00 | 27,411.75 |
| 11/17/15 | INV #198262 Orig. Amount $364.00. | 364.00 | 27,775.75 |
| 11/25/15 | INV #198265 Orig. Amount $104.00. | 104.00 | 27,879.75 |
| 11/25/15 | INV #198266 Orig. Amount $48.00. | 48.00 | 27,927.75 |
| 11/30/15 | INV #198297 Orig. Amount $156.00. | 156.00 | 28,083.75 |
| 12/08/15 | INV #198310 Orig. Amount $52.00. | 52.00 | 28,135.75 |
| 12/15/15 | INV #198321 Orig. Amount $312.00. | 312.00 | 28,447.75 |
| 12/17/15 | INV #198331 Orig. Amount $666.00. | 666.00 | 29,113.75 |
| 12/17/15 | INV #198332 Orig. Amount $260.00. | 260.00 | 29,373.75 |

| Current | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | OVER 90 Days Past Due | Amount Due |
|---|---|---|---|---|---|
| $0.00 | $624.00 | $3,820.00 | $724.00 | $27,411.75 | $32,579.75 |

Pinnacle Sports Equipment Inc.
3801 Victory Blvd.
Staten Island, NY 10314

# Statement

| Bill To |
| --- |
| The Sports Authority 820 |
| Accounts Payable |
| 1050 W Hampden Ave |
| Englewood CO 80110 |

| Date | Amount Due | Enclosed |
| --- | --- | --- |
| 02/10/16 | $32,579.75 | |

| Date | Description | Amount | Balance |
| --- | --- | --- | --- |
| 12/30/15 | INV #198357 Orig. Amount $1,554.00. | 1,554.00 | 30,927.75 |
| 12/30/15 | INV #198358 Orig. Amount $260.00. | 260.00 | 31,187.75 |
| 12/30/15 | INV #198359 Orig. Amount $144.00. | 144.00 | 31,331.75 |
| 01/04/16 | INV #198366 Orig. Amount $624.00. | 624.00 | 31,955.75 |
| 01/11/16 | INV #198378 Orig. Amount $260.00. | 260.00 | 32,215.75 |
| 02/08/16 | INV #198399 Orig. Amount $364.00. | 364.00 | 32,579.75 |

| Current | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | OVER 90 Days Past Due | Amount Due |
| --- | --- | --- | --- | --- | --- |
| $0.00 | $624.00 | $3,820.00 | $724.00 | $27,411.75 | $32,579.75 |

Pinnacle Sports Equipment Inc.
3801 Victory Blvd.
Staten Island, NY 10314

# Statement

| Bill To |
| --- |
| The Sports Authority |
| Accounts Payable |
| 1050 W Hampden Ave |
| Englewood CO 80110 |

| Date | Amount Due | Enclosed |
| --- | --- | --- |
| 02/10/16 | $1,840.00 | |

| Date | Description | Amount | Balance |
| --- | --- | --- | --- |
| 02/18/15 | INV #197520 Orig. Amount $108.00. | 108.00 | 108.00 |
| 03/04/15 | INV #197553 Orig. Amount $56.00. | 56.00 | 164.00 |
| 03/16/15 | INV #197780 Orig. Amount $112.00. | 112.00 | 276.00 |
| 04/01/15 | INV #197805 Orig. Amount $156.00. | 156.00 | 432.00 |
| 04/01/15 | INV #197808 Orig. Amount $56.00. | 56.00 | 488.00 |
| 04/08/15 | INV #197824 Orig. Amount $52.00. | 52.00 | 540.00 |
| 05/14/15 | INV #197899 Orig. Amount $112.00. | 112.00 | 652.00 |
| 06/17/15 | INV #197968 Orig. Amount $56.00. | 56.00 | 708.00 |
| 06/23/15 | INV #197985 Orig. Amount $112.00. | 112.00 | 820.00 |
| 09/03/15 | INV #198145 Orig. Amount $52.00. | 52.00 | 872.00 |
| 10/15/15 | INV #198201 Orig. Amount $104.00. | 104.00 | 976.00 |
| 11/17/15 | INV #198260 Orig. Amount $864.00. | 864.00 | 1,840.00 |

| Current | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | OVER 90 Days Past Due | Amount Due |
| --- | --- | --- | --- | --- | --- |
| $0.00 | $0.00 | $0.00 | $864.00 | $976.00 | $1,840.00 |

**Sports Authority**
Pinnacle Sports Equipment Inc - vn #24595
2015 Physical Inventory Shrink Results

Vendor is responsible for all missing or lost goods (shrink).

| SKU | Description | Vendor Part # | Sales Qty | Retail Sales $ | Cost Sales $ | Shrink Qty | Shrink $ | Shrink % |
|---|---|---|---|---|---|---|---|---|
| 32755352 | ADULT30DAY/BRNBK31"/NODIM | HGBB30D | 595 | 33,322.90 | 15,470.00 | (4) | (104.00) | -0.32% |
| 32755365 | ADULT30DAY/BRNBK32"/NODIM | HGBB30D | 1,386 | 74,950.04 | 36,036.00 | (1) | (26.00) | -0.03% |
| 32755378 | ADULT30DAY/BRNBK33"/NODIM | HGBB30D | 1,510 | 82,761.30 | 39,260.00 | (8) | (208.00) | -0.25% |
| 32755381 | ADULT30DAY/BRNBK34"/NODIM | HGBB30D | 346 | 19,088.40 | 8,996.00 | (8) | (208.00) | -1.09% |
| 32755556 | ADULT100DA/NATBK32"/NODIM | HNBB100D | 297 | 19,215.24 | 9,504.00 | 2 | 64.00 | 0.33% |
| 32755559 | ADULT100DA/NATBK33"/NODIM | HNBB100D | 219 | 14,086.57 | 7,008.00 | (3) | (96.00) | -0.68% |
| 32755572 | ADULT100DA/NATBK34"/NODIM | HNBB100D | 186 | 12,156.18 | 5,952.00 | (9) | (288.00) | -2.37% |
| 32755637 | YOUTH100DA/BRNBK29"/NODIM | HGBBY | 580 | 26,745.85 | 13,050.00 | 3 | 67.50 | 0.25% |
| 32755640 | YOUTH100DA/BRNBK30"/NODIM | HGBBY | 720 | 33,299.47 | 16,200.00 | (17) | (382.50) | -1.15% |
| 32755653 | ADULT100DA/BRNBK31"/NODIM | HGBBY | 626 | 28,621.71 | 14,085.00 | (2) | (45.00) | -0.16% |
| 32755660 | YRENERGZ/BRNNA32"/NODIM | SQ29-GN | 10 | 795.82 | 600.00 | (3) | (180.00) | -22.62% |
| 32755673 | YRENERGZ/BRNNA33"/NODIM | SQ29-GN | 5 | 515.93 | 300.00 | 1 | 60.00 | 11.63% |
| 33169863 | ADULT30DAY/BK31"/NODIM | HBBB30D | 22 | 839.61 | 572.00 | 1 | 26.00 | 3.10% |
| 33169866 | ADULT30DAY/BK32"/NODIM | HBBB30D | 48 | 2,094.31 | 1,248.00 | - | - | 0.00% |
| 33169879 | ADULT30DAY/BK33"/NODIM | HBBB30D | 40 | 1,571.54 | 1,040.00 | (3) | (78.00) | -4.96% |
| 33169921 | SLOWPITCH/SNATBK34"/NODIM | HNBBS | 24 | 1,833.43 | 840.00 | 3 | 105.00 | 5.73% |
| 33208086 | ENERGIZEII/BK33"/NODIM | SQ29-BB | - | - | - | - | 60.00 | 0.900% |
| 3649165 | 34"FUNGO/1COLR/34"/NODIM | HBBW34F | 930 | 51,276.34 | 26,040.00 | (200) | (5,600.00) | -10.92% |
| 37186947 | HBBB100M-3/MA/T32"/NODIM | HBBB100M | 435 | 27,888.31 | 13,920.00 | 34 | 1,088.00 | 3.90% |
| 37186955 | HBBB100M-3/MA/T33"/NODIM | HBBB100M | 425 | 27,590.92 | 13,600.00 | (114) | (3,648.00) | -13.22% |
| 37186968 | HBBB100M-3/MA/T34"/NODIM | HBBB100M | 194 | 12,823.70 | 6,208.00 | (55) | (1,760.00) | -13.72% |
| 39635161 | 30DAYBLA/VK6VOL31"/NODIM | HYBB30D-15 | 144 | 7,560.03 | 3,744.00 | 11 | 286.00 | 3.78% |
| 39635174 | 30DAYBLA/VK6VOL32"/NODIM | HYBB30D-15 | 355 | 18,750.35 | 9,230.00 | (13) | (338.00) | -1.80% |
| 39635187 | 30DAYBLA/VK6VOL33"/NODIM | HYBB30D-15 | 454 | 24,238.07 | 11,804.00 | 7 | 182.00 | 0.75% |
| 39635190 | 30DAYBLA/VK6VOL34"/NODIM | HYBB30D-15 | 141 | 7,595.44 | 3,666.00 | 1 | 26.00 | 0.34% |
| 39635213 | 30DAYBLA/VK/BKWH31"/NODIM | HWBB30D-15 | 223 | 11,748.62 | 5,798.00 | 1 | 26.00 | 0.22% |
| 39635226 | 30DAYBLA/VK/BKWH32"/NODIM | HWBB30D-15 | 440 | 23,001.21 | 11,440.00 | (14) | (364.00) | -1.58% |
| 39635239 | 30DAYBLA/VK/BKWH33"/NODIM | HWBB30D-15 | 560 | 29,480.08 | 14,560.00 | 4 | 104.00 | 0.35% |
| 39635242 | 30DAYBLA/VK/BKWH34"/NODIM | HWBB30D-15 | 236 | 12,574.98 | 6,136.00 | 18 | 468.00 | 3.72% |
| 39635297 | 30DAYRED/WRDWH31"/NODIM | HWBR30D-15 | 231 | 12,084.27 | 6,006.00 | 1 | 26.00 | 0.22% |
| 39635307 | 30DAYRED/WRDWH32"/NODIM | HWBR30D-15 | 280 | 14,994.46 | 7,280.00 | (6) | (156.00) | -1.04% |
| 39635378 | 30DAYROYAL/RBWH32"/NODIM | HWBU30D-15 | 296 | 15,852.76 | 7,696.00 | (7) | (180.00) | -1.15% |
| 39635381 | 30DAYROYAL/RBWH33"/NODIM | HWBU30D-15 | 342 | 18,317.43 | 8,892.00 | 9 | 234.00 | 1.28% |
| 39864450 | BAMBOOBAT ONE HAND TRAINING | HBBB18T-CB | 577 | 12,987.79 | 6,924.00 | (44) | (528.00) | -4.07% |
| **Grand Total** | | | 12,877 | 679,573.06 | 333,105.00 | (414) | (11,369.00) | -1.67% |

MAJOR DISPUTE OF SHRINKAGE !!!!!